**IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA**

| | |
|---|---|
| JOHN DOE #1, *et al.* | ) |
| | ) |
| Plaintiffs | ) |
| | ) |
| v. | ) |
| | ) Case No. 1:06-cv-02131-EGS |
| ANDREW C. VON ESCHENBACH | ) |
| COMMISSIONER | ) |
| FOOD AND DRUG ADMINISTRATION, *et al.* | ) |
| | ) |
| Defendants. | ) |
| | ) |

**NOTICE OF FILING OF ADMINISTRATIVE RECORD**

Defendants hereby files with this Notice 4 CD-ROMs containing electronic copies of

pages of the Administrative Record described in the accompanying table of contents. The first

CD-ROM contains the fifteen volume Administrative Record, bates stamped AR 0001 - 4209

that was previously filed in the case of *Doe v. Rumsfeld*, 1:03-cv-00707-EGS (D.D.C.), and

which also forms part of the Administrative Record in this case. The other three CD-ROMs

(each denominated as one volume) contain additional documents that are part of the

Administrative Record in this case.

Attached to this filing, are the Administrative Record Certificate and the index to the

Administrative Record (with declaration). The CD-ROMs are being maintained in the case file

in the Clerk's Office, which is open to the public between the hours of 9:00 a.m. and 4:00 p.m.,

Monday through Friday.

1

February 26, 2007

Respectfully submitted,

PETER D. KEISLER
Assistant Attorney General

JEFFREY A. TAYLOR
United States Attorney

VINCENT M. GARVEY
Deputy Branch Director


 /s Jeffrey M. Smith
JEFFREY M. SMITH (Bar No. 467936)
Trial Attorney
United States Department of Justice
20 Massachusetts Ave., N.W., Room 7144
Washington, D.C. 20001
Tel: (202) 514-5751
Fax: (202) 616-8202

*Counsel for Defendants*

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that on February 26, 2007, a copy of the 4 CD-ROMs containing the

aforementioned Administrative Record was sent via Federal Express to:


Mark S. Zaid, Esq.
1920 N Street, N.W.
Suite 300
Washington, D.C. 20036

*Counsel for Plaintiffs*


_/s Jeffrey M. Smith_
Jeffrey M. Smith



CERTIFICATE

Pursuant to the provisions of Rule 44 of the Federal Rules of Civil Procedure, I
hereby certify that Kathleen Swisher, Director, Regulations and Policy Staff,
Office of the Center Director, Center for Biologics Evaluation and Research
(CBER), United States Food and Drug Administration (FDA), whose declaration
is attached, has custody of official records of FDA relating to FDA's classification
of anthrax vaccine.

A large number of documents were contained in a supplement that was submitted
to FDA, and, although these documents have all been posted to Docket No.
1980N-0208 as "SUP1" and were considered by the agency, the Division of
Dockets Management has not yet processed them in their entirety according to its
standard naming mechanism for purposes of producing this administrative record.
The first set of these documents has been designated as Bates Nos. 13611-22412
and is contained on Volume 2. The second set of these documents still requires
Bates numbering and is being produced on Volume 3 without Bates numbers. A
supplemental record will follow in due course containing the appropriate Bates
designations for those documents.

In witness whereof, I have, pursuant to the provision of Title 42, United States Code, Section 3505, and Staff Manual Guide 1410.23(1)(a)(6)(ii) (May 18, 2005), hereto set my hand and caused the seal of the Department of Health and Human Services to be affixed this 22nd day of February, 2007.

Jennie C. Butler, Director
Division of Dockets Management
Office of Management Programs
Office of Management
Food and Drug Administration

By direction of the Secretary of
Health and Human Services

## DECLARATION OF KATHLEEN SWISHER

Kathleen Swisher declares as follows:

    1. I am the Director, Regulations and Policy Staff, Office of the Center Director, Center for Biologics Evaluation and Research (CBER), United States Food and Drug Administration (FDA).

    2. In this capacity, I have custody of official records of FDA relating to FDA's classification of anthrax vaccine.

    3. Attached is a copy of an index to the administrative record in <u>Doe v. von Eschenbach et al.</u>, Case No. 06-2131 (D.D.C.).

    4. Copies of the documents referred to in the index in paragraph 3, above, are part of the official records of FDA.

    I declare under penalty of perjury that the foregoing is true and correct.

Executed on February 21, 2007.

Kathleen Swisher

_____
Kathleen Swisher

INDEX TO ADMINISTRATIVE RECORD
*DOE v. VON ESCHENBACH et al.*, No. 06-2131 (D.D.C.)

| DESCRIPTION | BATES RANGE |
|---|---|
| Notice of Availability of Final Report of Advisory Review Panel; Bacterial Vaccines and Toxoids; Blood and Blood Derivatives; [Docket No. 80N-0451] 45 Fed. Reg. 77135 Dated: 11/21/80 | 000001-000003 |
| FDA's Proposal for Implementation of the Final Report of Advisory Review Panel; Bacterial Vaccines and Toxoids, Including Original Panel Report (dated Aug. 2, 1979) Dated: 11/21/80 | 000004-000600 |
| **References to the January 5, 2004 rule (69 Fed. Reg. 255)** | |
| Philip S. Brachman et al., *Field Evaluation of a Human Anthrax Vaccine*, 52 Am. J. Public Health 632 (1962) | 000601-000615 |
| Lois M. Joellenbeck, Lee L. Zwanziger, Jane S. Durch, & Brian L. Strom, Editors, Committee to Assess the Safety and Efficacy of the Anthrax Vaccine, Medical Follow-Up Agency, The National Academies Press, Washington, DC, http://www.nap.edu/catalog/10310.html | 000616-000620 |
| P.F. Fellows et al., Efficacy of a Human Anthrax Vaccine in Guinea Pigs, Rabbits, and Rhesus Macaques Against Challenge by Bacillus Anthracis Isolates of Diverse Geographical Origin, 19 Vaccine 3241 (2001) | 000621-000627 |
| B.E. Ivins et al., Efficacy of a Standard Human Anthrax Vaccine Against Bacillus Anthracis Aerosol Spore Challenge in Rhesus Monkeys, 87 Salisbury Med. Bull. 125 (1996) | 000628-000629 |
| B.E. Ivins et al., Comparative Efficacy of Experimental Anthrax Vaccine Candidates Against Inhalation Anthrax in Rhesus Macaques, 16 Vaccine 1141 (1998) | 000630-000637 |
| Anthrax Vaccine Adsorbed (BIOTHRAX) Package Insert (January 31, 2002) | 000638-000644 |
| George G. Wright et al., Studies on Immunity in Anthrax: V. Immunizing Activity of Alum-Precipitated Protective Antigen, 73 J. Immunology 387 (1954) | 000645-000650 |
| Revocation of Certain Regulations; Biological Products, 61 Fed. Reg. 40153 (Aug. 1, 1996) | 000651-000653 |
| "Table of Reportable Events Following Vaccination," http://www.vaers.org/reportable.htm | 000654-000661 |
| "Guidance for Industry: How to Complete the Vaccine Adverse Event Reporting System Form (VAERS-1)," September 1998, http://www.fda.gov/cber/gdlns/vaers-1.pdf | 000662-000680 |

| DESCRIPTION | BATES RANGE |
|---|---|
| "Estimated Vaccination Coverage with 3+DTP Among Children 19-35 Months of Age by Race/Ethnicity, and by State and Immunization Action Plan Area - U.S., National Immunization Survey, Q3/2000 - Q2/2001," http://www.cdc.gov/nip/coverage/NIS/00-01/tab19-3dpt_race_iap.htm | 000681-000692 |
| "Protecting our Kids: What is causing the current shortage in childhood vaccines? - Testimony Before the Committee on Governmental Affairs, United States Senate," June 12, 2002, http://www.cdc.gov/nip/news/testimonies/vac-shortages-walt-6-12-2002.htm | 000693-000710 |
| Graham A. Colditz et al., *Efficacy of BCG Vaccine in the Prevention of Tuberculosis: Meta Analysis of the Published Literature*, 271 J. Am. Med. Ass'n 698 (1994) | 000711-000715 |
| Centers for Disease Control and Prevention, *Prevention of Plague: Recommendations of the Advisory Committee on Immunization Practices (ACIP)*, 45 Morbidity & Mortality Wkly Rep., (No. RR-14), 1996 | 000716-000732 |
| Transcript of Open Session of Vaccines and Related Biological Products Advisory Committee, June 11, 2001 Re: Laboratory Research in the Office of Vaccines Research and Review, Division of Viral Products, and Laboratory of Pediatric and Respiratory Viral Diseases http://www.fda.gov/ohrms/dockets/ac/01/transcripts/3755t1.pdf | 000733-000764 |
| Transcript of Open Session of Vaccines and Related Biological Products Advisory Committee, November 29, 2001 Re: Activities in the Laboratory of Bacterial Toxins http://www.fda.gov/ohrms/dockets/ac/01/transcripts/3805t2_01.pdf, http://www.fda.gov/ohrms/dockets/ace/01transcripts/3805t2_02.pdf | 000765-000957 |
| Transcript of Meeting on Influenza Virus Vaccine Formulation for 2002-2003 and CBER Laboratory Site Visit for LHV and LVBVD, March 6, 2002 http://www.fda.gov/ohrms/dockets/ac/02/transcripts/3842t1.pdf | 000958-001058 |
| Guidance for FDA Staff, The Leveraging Handbook, An Agency Resource for Effective Collaborations http://www.fda.gov/cber/gdlns/leverhnbk.pdf Dated: June 2003 | 001059-001112 |
| **Additional References related to the January 5, 2004 rule (69 Fed. Reg. 255)** | |
| 38 Fed. Reg. 4319 (Feb. 13, 1973) Biological Products, "Procedures for Review of Safety, Effectiveness and Labeling" | 001113-001117 |
| 38 Fed. Reg. 32048, 32052 (Nov. 20, 1973) Biological Products General, "Reorganization and Republication" | 001118-001172 |
| 39 Fed. Reg. 21176 (June 19, 1974) Certain Biological Products, "Request for Data and Information Regarding Safety, Effectiveness, and Labeling Review" | 001173 |

| DESCRIPTION | BATES RANGE |
|---|---|
| 50 Fed. Reg. 51002 (Dec. 13, 1985) Biological Products; Bacterial Vaccines and Toxoids; Implementation of Efficacy Review; Proposed Rule | 001174-001290 |
| 47 Fed. Reg. 44062 (Oct. 5, 1982) Licensing; Reclassification Procedures To Determine That Licensed Biological Products Are Safe, Effective, and Not Misbranded Under Prescribed, Recommended or Suggested Conditions of Use | 001291-001302 |
| 65 Fed. Reg. 31003 (May 15, 2000) Biological Products; Bacterial Vaccines and Related Biological Products; Implementation of Efficacy Review; Proposed Order | 001303-001310 |
| 66 Fed. Reg. 29148 (May 29, 2001) Biological Products; Bacterial Vaccines and Related Biological Products; Revocation of Biologics Licenses | 001311-001312 |
| Docket #01P-0471 Citizen Petition dated Oct. 12, 2001 with exhibits | 001313-001375 |
| Docket #01P-0471, FDA's response to Oct. 12, 2001 Citizen Petition with attachments Dated: 08/28/02 | 001376-001406 |
| Department of Defense Safety and Immunogenicity Study Philip R. Pittman et al., *Anthrax vaccine: immunogenicity and safety of a dose-reduction, route-change comparison study in humans*, 20 Vaccine 1412 (2002) | 001407-001416 |
| Post licensure adverse event surveillance data available from VAERS | 001417-003244 |
| Berlex Labs., Inc. v. FDA, 942 F. Supp. 19 (D.D.C. 1996) | 003245-003252 |
| 61 Fed. Reg. 40153 (Aug. 1, 1996) Revocation of Certain Regulations; Biological Products | 003253-003255 |
| **Docket Index to 1980N-0208** | |
| Letter to Dockets Management Branch from Michael B. Rodell, Ph.D. re: Docket No. 80N-0208 Dated: 1/8/86    Received: 1/14/86 | 003256-003257 |
| Letter to Dockets Management Branch from Edward A. Mortimer, Jr., M.D. enclosing Comments to Docket No. 80N-0208 Biological Products; Bacterial Vaccines and Toxoids; Implementation of Efficacy Review Dated: 4/23/86    Received: 4/28/86 | 003258-003264 |
| Letter to Dockets Management Branch from Victor A. Jegede, Ph.D., Lederle Laboratories Dated: 3/17/86    Received: 4/14/86 | 003265-003267 |
| Letter to Dockets Management Branch from Steven J. Ojala, Ph.D., Cutter Laboratories Dated: 3/13/86    Received: 3/14/86 | 003268-003269 |
| Letter to Dockets Management Branch from John R. Mitchell, D.V.M., Michigan Dep't of Public Health Dated: 4/20/87 | 003270 |

| DESCRIPTION | BATES RANGE |
|---|---|
| 51 Fed. Reg. 10410 (Mar. 26, 1986) Biological Products; Bacterial Vaccines and Toxoids; Implementation of Efficacy Review; Correction | 003271-003272 |
| 52 Fed. Reg. 11123 (Apr. 7, 1987) Bacterial Vaccines and Toxoids; Opportunity for Hearing | 003273-003278 |
| List of References for Panel on Review of Bacterial Vaccines and Toxoids | 003279-003283 |
| Threshold Assessment of Proposed Implementation of the Recommendations of the Panel on Review of Bacterial Vaccines and Toxoids Prepared by: Steven F. Falter CSO Dated: June 1983 | 003284-003289 |
| Biological Products Reviewed Information Anthrax Vaccine Adsorbed Division of Biologic Products Bureau of Laboratories Michigan Department of Public Health Dated: 5/1/73 | 003290-003302 |
| *The Anthrax Vaccine, Is It Safe? Does It Work?* Institute of Medicine Dated: 2002 | 003303-003583 |
| Adverse Events following Anthrax Vaccine Reported to the Vaccine Adverse Event Reporting System Summary Dated: 12/21/01 | 003584-003591 |
| Death and Serious Reports to VAERS from 1/1/90 to 9/30/01 for Anthrax Vaccination | 003592-003606 |
| **Investigational New Drug Index** | |
| Clinical Trails Outline for DBS-IND 180 | 003607-003617 |
| Letter to U. Pentti Kokko, M.D. from Roderick Murray Dated: 1/6/71 | 003618 |
| Letter to U. Pentti Kokko, M.D. from Roderick Murray Dated: 1/25/72 | 003619 |
| Letter to Dr. Kokko from J.L. Hardwick Dated: 12/13/71 | 003620 |
| Letter to Roderick Murray from U. Pentti Kokko Dated: 12/20/71 | 003621 |
| Letter to Roderick Murray from U. Pentti Kokko Dated: 12/16/71 | 003622-003624 |
| Letter to George R. Anderson from Roderick Murray Dated: 12/1/71 | 003625 |
| Memorandum to Dr. Joseph P. O'Malley from Edward B. Seligmann, Jr., Ph.D. re: Review of DBS-IND 180/10, Center for Disease Control, Anthrax Vaccine Dated: 11/29/71 | 003626 |
| Memorandum to Dr. Joseph P. O'Malley from Margaret Pittman re: Center for Disease Control: Anthrax Vaccine Adsorbed Dated: 11/4/70 | 003627 |

4

| DESCRIPTION | BATES RANGE |
|---|---|
| Memorandum to Dr. Joseph P. O'Malley from Margaret Pittman re: NCDC: Anthrax Protective Antigen Report 180/8 Dated: 10/7/69 | 003628 |
| Memorandum to Dr. Joseph P. O'Malley from Margaret Pittman re: NCDC Anthrax Protective Antigen, Adsorbed Dated: 9/30/69 | 003629 |
| Letter to Dr. Sam T. Gibson from Margaret Pittman re: Anthrax Vaccine Dated: 9/30/69 | 003630 |
| *Cutaneous anthrax - Rhode Island*, 18 Morbidity & Mortality 34 Dated: 8/23/69 | 003631 |
| Memorandum to Dr. J.P. O'Malley from M. Pittman re: NCDC: Anthrax Vaccine. Progress Report, January 22, 1969 Dated: 2/10/69 | 003632 |
| Letter to Dr. Sam T. Gibson from Margaret Pittman re: Application for License for Anthrax Vaccine Dated: 2/10/69 | 003633 |
| Letter to Margaret Pittman from Ad Hoc Committee re: Michigan Department of Health Anthrax Vaccine, Evaluation of Clinical Data submitted under IND-180 on January 22, 1969 Dated: 2/6/69 | 003634 |
| Memorandum to Dr. J.P. O'Malley from M. Pittman re: NCDC: Anthrax Vaccine, Adsorbed, Second Progress Report, October 1, 1969 Dated: 1/6/69 | 003635 |
| Memorandum to Dr. J.P. O'Malley from M. Pittman re: NCDC: Anthrax Vaccine Dated: 12/7/67 | 003636 |
| Memorandum to Dr. Helen Tepper from Margaret Pittman re: Communicable Disease Center: Anthrax Protective Antigen Aluminum Hydroxide Adsorbed Dated: 7/8/66 | 003637 |
| Memorandum to Central Files from Special Asst. to the Director for Investigative New Drugs, DBS re: Summary of meeting August 1, 1966 Dated: 8/15/66 | 003638-003639 |
| History of Protective Antigen | 003640-003646 |
| Negotiated Contract with State of Michigan for preparation of anthrax protective antigen Dated: 6/30/65 | 003647-003655 |
| Letter to U. Pentti Kokko from Joseph P. O'Malley Dated: 11/4/70 | 003656 |
| Letter to U. Pentti Kokko from Joseph P. O'Malley Dated: 10/20/70 | 003657 |

| DESCRIPTION | BATES RANGE |
|---|---|
| Letter to U. Pentti Kokko from Joseph P. O'Malley<br>Dated: 10/19/70 | 003658 |
| Letter to George W. Wright from Joseph P. O'Malley<br>Dated: 10/8/69 | 003659 |
| Letter to U. Pentti Kokko from Roderick Murray<br>Dated: 7/3/69 | 003660 |
| Letter to U. Pentti Kokko from Joseph P. O'Malley<br>Dated: 8/10/67 | 003661 |
| Letter to U. Pentti Kokko from Roderick Murray<br>Dated: 12/13/67 | 003662 |
| Letter to Dr. B.H. Olson from Roderick Murray<br>Dated: 9/14/66 | 003663 |
| Letter to U. Pentti Kokko from Roderick Murray<br>Dated: 7/12/66 | 003664 |
| Letter to U. Pentti Kokko from Roderick Murray<br>Dated: 4/20/66 | 003665 |
| Letter to U. Pentti Kokko from Roderick Murray<br>Dated: 1/14/69 | 003666-003667 |
| Memorandum to Director, Division of Biologics Standard, NIH from<br>U. Pentti Kokko attaching Progress Report #5<br>Dated: 11/15/71 | 003668-003675 |
| Memorandum to Director, Division of Biologics Standard, NIH from<br>U. Pentti Kokko attaching Progress Report #4<br>Dated: 10/16/70 | 003676-003685 |
| Letter to Dr. Morris T. Suggs from George C. Wright, DoD<br>Dated: 9/25/69 | 003686-003687 |
| Memorandum to Director, Division of Biologics Standard, NIH from<br>U. Pentti Kokko attaching Progress Report #3<br>Dated: 9/26/69 | 003688-003697 |
| Letter to Joseph P. O'Malley from George G. Wright, DoD enclosing<br>report comparing results obtained with Michigan lot 3 and two earlier<br>preparations<br>Dated: 9/2/69 | 003698-003705 |
| Letter to Joseph P. O'Malley from Morris T. Suggs<br>Dated: 3/13/69 | 003706-003707 |
| Memorandum to Dr. P.S. Brachman from F. Marc LaForce re:<br>Anthrax sampling survey - Sackville Mills, Shelby, North Carolina<br>Dated: 10/9/67 | 003708-003711 |
| Memorandum to Dr. Morris T. Suggs from James C. Feeley re:<br>Examination of goat hair for Bacillus anthracis<br>Dated: 2/24/69 | 003712 |
| John G. Ray, Jr. & Paul J. Kadull, The Agar/Gel Preciptin Technique<br>in Anthrax Antibody Determinations (1963) | 003713-003731 |
| Philip S. Brachman et al., *Field Evaluation of a Human Anthrax<br>Vaccine*, 52 Am. J. Public Health 632 (1962) | 003732-003745 |

| DESCRIPTION | BATES RANGE |
|---|---|
| John G. Ray, Jr. & Paul J. Kadull, *Agar/Gel Preciptin Technique in Anthrax Antibody Determinations*, 12 Applied Microbiology 349 (1963) | 003746-003751 |
| Letter to Roderick Murray from U. Pentti Kokko<br>Dated: 1/22/69 | 003752-003760 |
| Memorandum to Director, Division of Biologics Standards, NIH from U. Pentti Kokko attaching Progress Report #1: DBS-IND 180<br>Dated: 11/1/67 | 003761-003780 |
| Memorandum to Director, Division of Biologics Standards, NIH from U. Pentti Kokko re: DBS-IND 180 enclosing Progress Report #2<br>Dated: 10/1/68 | 003781-003815 |
| Specifications for the Manufacture of Anthrax Protective Antigen | 003816-003820 |
| Memorandum to Roderick Murray from M. Patricia McGovern re: Program announcement<br>Dated: 7/11/66 | 003821-003822 |
| Milton Puziss et al., Large-Scale Production of Protective Antigen of Bacillus anthracis in Anaerobic Cultures, 11 Applied Microbiology 330 (1963) | 003823-003827 |
| Notice of Claimed Investigational Exemption for a New Drug Product License Application Index, with three enclosures<br>Dated: 4/14/66 | 003828-003923 |
| Letter to Robert C. Myers, D.V.M., Michigan Biologic Products Institute from CBER<br>Dated: 5/14/96 | 003924-003927 |
| CBER Cross-Reference Sheet | 003928 |
| List of Correspondence<br>Dated: 9/7/66 to 11/2/70 | 003929 |
| Memorandum from Chief, Laboratory of Bacterial Products<br>Dated: 6/21/68 | 003930-003931 |
| Letter to Roderick Murray, M.D., Director, National Institutes of Health from B.H. Olson, Ph.D., Michigan Dep't of Health<br>Dated: 9/7/66 | 003932-003938 |
| Letter to G.D. Cummings, Director, Michigan Dep't of Health from Roderick Murray, M.D.<br>Dated: 9/19/66 | 003939 |
| Letter to Roderick Murray, M.D. from G.D. Cummings, M.D.<br>Dated: 9/26/66 | 003940-003941 |
| Memorandum to Licensing Committee Chairman from Eleanor G. Morrison re: Form on which to recommend issue of a license or approval of an amendment to a license | 003942 |
| Application and Report on Manufacture of Anthrax Protective Antigen, Aluminum Hydroxide Adsorbed<br>Dated: 7/11/67 | 003943-003950 |

| DESCRIPTION | BATES RANGE |
|---|---|
| Letter to Roderick Murray, M.D. from George Anderson, D.V.M. re suggested specifications for the manufacture of anthrax protective antigen, with enclosures<br>Dated: 7/17/67 | 003951-003958 |
| Table 3: Experimental data forming basis for establishing criteria for potency of lots of anthrax antigen, aluminum hydroxide adsorbed | 003959-003960 |
| Milton Puziss et al., *Large Scale Production of Protective Antigen of Bacillus anthracis Anaerobic Cultures*, 11 Applied Microbiology 330 (1963) | 003961-003963 |
| George G. Wright et al., *Studies on Immunity in Anthrax*, 83 J. Bacteriology 515 (1962) | 003964-003967 |
| Milton Puziss & George G. Wright, *Studies on Immunity in Anthrax*, 85 J. Bacteriology 230 (1963) | 003968-003971 |
| Release Protocol for Anthrax Protective Antigen, Aluminum Hydroxide Adsorbed; Lot No. 2<br>Dated: 7/17/67 | 003972-003973 |
| Memorandum to Ad Hoc Committee from Office of Director DBS re: License Application by Dr. George R. Anderson<br>Dated: 7/21/67 | 003974 |
| Memorandum to Office of the Director, DBS from Ad Hoc Committee re: Michigan Dep't of Public Health Bureau of Laboratories: License Application for Anthrax Vaccine, Adsorbed<br>Dated: 8/31/67 | 003975 |
| Memorandum to Dr. Pittman from Assistant to the Director re: anthrax vaccine | 003976 |
| Letter to Dr. George R. Anderson from Roderick Murray, M.D.<br>Dated: 10/9/67 | 003977-003979 |
| Comments on proposed recommendations relating to the manufacture of anthrax vaccine received from Michigan Dep't of Public Health and Dr. George C. Wright<br>Dated: 12/1/67 | 003980-003981 |
| Letter to Roderick Murray, M.D. from Dr. George R. Anderson Ref. No. 67-70<br>Dated: 12/5/67 | 003982-003984 |
| Memorandum to Dr. Jerome J. Halprin from M. Pittman re: Chemical and Physical tests of anthrax vaccine, adsorbed, Michigan Dep't of Health<br>Dated: 1/3/68 | 003985 |
| Letter to Dr. George R. Anderson from John C. Wanger, Sc.D., Assistant Director, Division of Biologics Standards<br>Dated: 1/9/68 | 003986-003987 |
| Letter to Dr. George R. Anderson from Roderick Murray, M.D.<br>Dated: 1/15/68 | 003988-003990 |

| DESCRIPTION | BATES RANGE |
|---|---|
| Letter to Roderick Murray, M.D. from Philip H. Coleman, D.V.M., Ph.D., Acting Chief, Investigational Vaccines Activity<br>Dated: 1/25/68 | 003991 |
| Table 1: Incidence of Local Reactions | 003993 |
| Letter to Dr. Roderick Murray from George C. Wright, Ph.D.<br>Dated: 2/1/68 | 003994-003995 |
| Stability of Anthrax Antigen as Tested in Rabbits - Merck, Sharp & Dohme Lots 8, 9, 10 | 003996 |
| Memorandum to Pending License File for Reference No. 67-70 from R.W. Kolb re: Anthrax Vaccine, Lot Nos. 2 and 3, Manufactured by Michigan Dep't of Public Health<br>Dated: 2/19/68 | 003997-003998 |
| Memorandum to Dr. Margaret Pittman from Jerome J. Halprin re: Chemical analysis of Anthrax Antigen, $Al(OH)_3$ Adsorbed, Michigan Dep't of Public Health<br>Dated: 2/29/68 | 003999 |
| Letter to Dr. Birger Olson from Beatrice M. Swanson<br>Dated: 4/17/68 | 004000-004001 |
| Letter to Roderick Murray, M.D. from George R. Anderson and B.H. Olson<br>Dated: 4/26/68 | 004002-004003 |
| Letter to Dr. George R. Anderson from Roderick Murray, M.D.<br>Dated: 6/19/68 | 004004 |
| Addendum to Application and Report on Manufacture of Anthrax Vaccine, Adsorbed<br>Dated: 6/20/68 | 004005-004006 |
| Handwritten note from M. Pittman re: Michigan A&R Item 22 Identity Test not accepted<br>Dated: 6/18/68 | 004007 |
| Ultraviolet Adsorption Spectra | 004008-004015 |
| Letter to Dr. George R. Anderson from John C. Wagner<br>Dated: 6/24/68 | 004016-004017 |
| Memorandum to File and Dr. Margaret Pittman from Ad Hoc Committee re: Michigan Dep't of Health Anthrax Vaccine, Evaluation of Clinical Data Submitted under IND-180 on January 22, 1969<br>Dated: 2/6/69 | 004018 |
| Memorandum to Dr. Sam T. Gibson from Margaret Pittman, Ph.D. re: Michigan Dep't of Health: Application for license for Anthrax Vaccine<br>Dated: 2/10/69 | 004019 |
| Memorandum to Dr. Sam T. Gibson from Margaret Pittman, Ph.D. re: Michigan Dep't of Health, visit by Dr. George R. Anderson and Dr. J.R. Mitchell<br>Dated: 9/30/69 | 004020 |

9

| DESCRIPTION | BATES RANGE |
|---|---|
| Memorandum to Reference No. File 67-70 from Margaret Pittman re: Michigan State Department of Health: Anthrax Vaccine Adsorbed Dated: 11/2/70 | 004021 |
| Letter to George R. Anderson, D.V.M. from Roderick Murray, M.D. Dated: 11/10/70 | 004022 |
| Anthrax Vaccines Adsorbed; Description of Product | 004023-004025 |
| Letter to George R. Anderson, D.V.M. from Sam T. Gibson, M.D. Dated: 6/30/71 | 004026 |
| Letter to Dr. Edward B. Seligmann, Jr. from George R. Anderson, D.V.M. Dated: 9/21/71 | 004027 |
| Table 1: Potency Values of Ref Std 1 tests conducted for period 1967-1971 by the MDPH | 004028 |
| Table 2: Potency Tests on Anthrax Vaccine, Adsorbed | 004029 |
| Letter to Sam T. Gibson from George R. Anderson, D.V.M. Dated: 9/28/71 | 004030 |
| Letter to Stephen C. Joseph from Michael A. Friedman Dated: 3/13/97 | 004031 |
| Letter to Michael A. Friedman from Stephen C. Joseph Dated: 3/4/97 | 004032 |
| **Additional Documents** | |
| Periodic Adverse Experience Report submitted by BioPort on March 9, 2001. Documents include cover page, and pages 12, 13, 344, 345, 346, 347 regarding the randomized, controlled clinical study conducted by USAMRID to compare different routes of administration and different numbers of doses. | 004033-004039 |
| Periodic Adverse Experience Report submitted by BioPort on May 28, 2002 | 004040-004209 |
| BLA Supplement - redacted in its entirety for trade secret, confidential commercial information, and deliberative process | N/A |
| CDC epidemiological (surveillance) data on the occurrence of anthrax disease in at-risk industrial settings collected by the CDC and summarized for the years 1962-1974 | 001231 (Reference data not included.) |
| **SUPPLEMENTAL ADMINISTRATIVE RECORD DOCUMENTS FOLLOWING SUBMISSION OF ORIGINAL ADMINISTRATIVE RECORD ON FEBRUARY 2, 2004** | |
| Withdrawal of January 5, 2004 Final Rule (Biological Products; Bacterial Vaccines and Toxoids; Implementation of Efficacy Review; Withdrawal) 69 Fed. Reg. 78,280 Dated: 12/29/2004 | 4210-4216 |
| Table of Contents for References Related to Withdrawal of January 5, 2004 Final Rule | 4217 |
| Tab 1 - 69 Fed. Reg. 255 Final rule and final order Dated: 01/05/2004 | 4218-4230 |

| DESCRIPTION | BATES RANGE |
|---|---|
| Tab 2 - 69 Fed. Reg. 1320 Biological Products; Bacterial Vaccines and Toxoids; Implementation of Efficacy Review; Correction<br>Dated: 01/08/2004 | 4231 |
| Tab 3 - 69 Fed. Reg. 7114 Final rule and final order; Correction<br>Dated: 02/13/2004 | 4232-4233 |
| Tab 4 - *Doe v. Rumsfeld*, Civ. No. 03-707 (EGS) - Memorandum Opinion<br>Dated: 10/27/04 | 4234-4278 |
| Proposed Rule and Order of December 29, 2004 (Biological Products; Bacterial Vaccines and Toxoids; Implementation of Efficacy Review; Proposed Order and Proposed Rule)<br>69 Fed. Reg. 78,281<br>Dated: 12/29/2004 | 4279-4323 |
| Table of Contents of References Related to Proposed Rule and Order of December 29, 2004 | 4324-4328 |
| Tab 1 - Biological Products; Bacterial Vaccines and Toxoids; Implementation of Efficacy Review," Proposed Rule<br>50 Fed. Reg. 510002<br>Dated: 12/13/85 | 4329-4927<br>Also appears in 001174-001290 (duplicate) |
| Tab 1a - Brachman, P.S.; H. Gold; S. Plotkin; F. R. Fekety; M. Werrin; and N. R. Ingraham, "Field Evaluation of a Human Anthrax Vaccine," American Journal of Public Health, 52: 632-645, 1962. | 4930-4944<br>Also appears in 000601-000615 (duplicate) |
| Tab 2 - Joellenbeck, Lois M.; Lee L. Zwanziger; Zane S. Durch; and Brian L. Strom; Editors, Committee to Assess the Safety and Efficacy of the Anthrax Vaccine, Medical Follow-UP Agency, The National Academies Press, Washington, D.C.<br>Dated: April 2002 | 4945-5231<br>Also appears in 000616-000620 (duplicate) |
| Tab 3 - Fellows, P. F.; M. K. Linscott; B. E. Ivins; M. L . M. Pitt; C. A. Rossi; P. H. Gibbs and A. M. Friedlander, "Efficacy of a Human Anthrax Vaccine in Guinea Pigs, Rabbits, and Rhesus Macaques Against Challenge by Bacillus Anthracis Isolates of Diverse Geographical Origin," Vaccine 19 (23/24): 3241-3247<br>Dated: 2001 | 5232-5241<br>Also appears in 000621-000620 (duplicate) |
| Tab 4 - Ivins, B. E.; P. F. Fellows; M. L. M. Pitt; J. E. Estep; S. L. Welkos; P. L. Worsham and A. M. Friedlander, "Efficacy of a Standard Human Anthrax Vaccine Against Bacillus Anthracis Aerosol Spore Challenge in Rhesus Monkeys," Salisbury Medical Bulletin 87 (Suppl.):125-126.<br>Dated: 1996 | 5242-5246<br>Also appears in 000628-000629 (duplicate) |

| DESCRIPTION | BATES RANGE |
|---|---|
| Tab 5 - Ivins, B. E.; M. L. M. Pitt; P. F. Fellows; J. W. Farchaus; G. E. Benner; D. M. Waag; S. F. Little; G. W. Anderson, Jr.; P. H. Gibbs; and A. M. Friedlander, "Comparative Efficacy of Experimental Anthrax Vaccine Candidates Against Inhalation Anthrax in Rhesus Macaques," Vaccine 16(11/12): 1141-1148 Dated: 1998 | 5247-5257 Also appears in 000630-000637 (duplicate) |
| Tab 6 - Anthrax Vaccine Adsorbed (BIOTHRAX) Package Insert (January 31, 2002). | 5258-5267 Also appears in 000638-000644 (duplicate) |
| Tab 7 - Adverse Events Following Anthrax Vaccine Reported to the Vaccine Adverse Event Reporting System Dated:  through Nov. 2004 | 5268-9420 |
| Tab 8 - Wright, G. G.; Green, T. W.; and Kanode, Jr., R. G., "Studies on Immunity in Anthrax:  V. Immunizing Activity of Alum-Precipitated Protective Antigen," Journal of Immunology, 73:387-391 Dated: 1954 | 9421-9429 Also appears in 000645-000650 (duplicate) |
| Tab 9 - 61 Fed. Reg. 40153 Dated:  08/01/1996 | 9430-9435 Also appears in 000651-000653 (duplicate) |
| Tab 10 - "Table of Reportable Events Following Vaccination", http://www.vaers.org/reportable.htm. | 9436-9445 Also appears in 000654-000661 (duplicate) |
| Tab 11 - "Guidance for Industry: How to Complete the Vaccine Adverse Event Reporting System Form (VAERS-l)," available at http://www.fda.gov/cber/gdlns/vaers-1.pdf. Dated:  Sept. 1998 | 9446-9466 Also appears in 000662-000680 (duplicate) |
| Tab 12 - "Estimated Vaccination Coverage With 3+DTP Among Children 19-35 Months of Age by Race/Ethnicity, and by State and Immunization Action Plan Area-U.S., National Immunization Survey, Q3/2000 - Q2/2001," available at http://www.cdc.gov/nip/coverage/NIS/00-0l/ tabl9-3dpt_race_iap.htm. | 9467-9473 Also appears in 000681-00692 (duplicate) |
| Tab 13 - Protecting Our Kids: What Is Causing the Current Shortage in Childhood Vaccines?  Testimony Before the Committee on Governmental Affairs, United States Senate, available at http://.cdc.gov/nip/news/testimonies/vac-shortages-walt-6-12-2002.htm. Dated:  6/12/2002 | 9474-9484 Also appears in 000693-000710 (duplicate) |

| DESCRIPTION | BATES RANGE |
|---|---|
| Tab 14 - Colditz, et al., "Efficacy of BCG Vaccine in the Prevention of Tuberculosis: Meta Analysis of the Published Literature," Journal of the American Medical Association, 271:698-702.<br>Dated: 1994 | 9485-9492<br>Also appears in<br>000711-000715<br>(duplicate) |
| Tab 15 - Transcript of the June 11, 2001 teleconference of the Vaccines and Related Biological Products Advisory Committee, available at<br>http://www.fda.gov/ohrms/dockets/ac/0l/transcripts/3755tl .pdf<br>Dated: June 2001 | 9493-9526<br>Also appears in<br>000733-000764<br>(duplicate) |
| Tabs 16 and 17 - Transcript of the November 29,2001 meeting of the Vaccines and Related Biological Products Advisory Committee, available at<br>http://www.fda.gov/ohrms/dockets/ac/0l/transcripts/3805t2_01.pdf<br>and<br>http://www.fda.gov/ohrms/dockets/ac/0l/transcripts/3805t2_02.pdf<br>Dated: 11/29/01 | 9527-9662<br>Also appears in<br>000765-000957<br>(duplicate) |
| Tab 18 - Transcript of the March 6, 2002 meeting of the Vaccines and Related Biological Products Advisory Committee on Influenza Virus Vaccines Formulation for 2002-2003 and CBER Laboratory Site Visit for LHV and LVBVD, available at<br>http://www.fda.gov/ohrms/dockets/ac/02/transcripts/3842tl.pdf<br>Dated: 3/6/02 | 9663-9765<br>Also appears in<br>000958-000158<br>(duplicate) |
| Tab 19 - Guidance for FDA Staff, The Leveraging Handbook, An Agency Resource for Effective Collaborations<br>http://www.fda.gov/cber/gdlns/leverhnbk.pdf<br>Dated: June 2003 | 9766-9822<br>Also appears in<br>000159-001112<br>(duplicate) |
| Tab 20 - Biological Products, "Procedures for Review of Safety, Effectiveness and Labeling"<br>38 Fed. Reg. 4319<br>Dated: 02/13/1973 | 9823-9828<br>Also appears in<br>001113-001117<br>(duplicate) |
| Tab 21 - Biological Products General, "Reorganization and Republication," 38 Fed. Reg. 32048<br>Dated: 11/20/1973 | 9829-9884<br>Also appears in<br>001118-001172<br>(duplicate) |
| Tab 22 - Certain Biological Products, "Request for Data and Information Regarding Safety, Effectiveness, and Labeling Review," 39 Fed. Reg. 21176<br>Dated: 06/19/1974 | 9885-9890<br>Also appears in<br>001173<br>(duplicate) |

| DESCRIPTION | BATES RANGE |
|---|---|
| Tab 23<br>    a.  Bacterial Vaccines and Toxoids; Blood and Blood<br>        Derivatives; Availability of Final Reports of Advisory Review<br>        Panels (45 Fed. Reg. 77134)<br>Dated:  11/21/1980<br>    b.  Panel Report<br>Dated:  August 1979 | 9891-10490<br>Also appears in<br>000001-000600<br>(duplicate) |
| Tab 24 - Notifiable Diseases - Summary of reported cases, United States, Historical Tables 1943-1992 | 10491-10495 |
| Tab 25 - Licensing; Reclassification Procedures To Determine That Licensed Biological Products Are Safe, Effective, and Not Misbranded Under Prescribed, Recommended or Suggested Conditions of Use, 47 Fed. Reg. 44062<br>Dated:  10/05/1982 | 10496-10508<br>Also appears in<br>001291-001302<br>(duplicate) |
| Tab 26 - Biological Products; Bacterial Vaccines and Related Biological Products; Implementation of Efficacy Review; Proposed Order, 65 Fed. Reg. 31003<br>Dated:  05/15/2000 | 10509-10517<br>Also appears in<br>001303-001310<br>(duplicate) |
| Tab 27 - Biological Products; Bacterial Vaccines and Related Biological Products; Revocation of Biologics Licenses, 66 Fed. Reg. 29148<br>Dated:  05/29/2001 | 10518-10520<br>Also appears in<br>001311-001312<br>(duplicate) |
| Tab 28a - Citizen Petition, with attachments<br>Dated:  10/12/2001 | 10521-10598<br>Also appears in<br>001313-001375<br>(duplicate) |
| Tab 28b - FDA response to Citizen Petition, with attachments<br>Dated:  08/28/2002 | 10599-10807<br>Also appears in<br>001376-001406<br>(duplicate) |
| Tab 29 - *Doe v. Rumsfeld*, 297 F. Supp. 2d 119 (D.D.C. 2003)<br>Dated:  12/22/03 | 10808-10819 |
| Tab 30 - 69 Fed. Reg. 255 Biological Products; Bacterial Vaccines and Toxoids; Implementation of Efficacy Rule; Final rule and final order.<br>Dated:  01/05/2004 | 10820-10833 |
| Tab 31 - *Doe v. Rumsfeld*, Civ. No. 03-707 (EGS) - Memorandum Opinion<br>Dated:  10/27/04 | 10834-10875 |
| Tab 32 - Pittman, P. R.., G. Kim-Ahn, D. Y. Pifat, K. Coonan, P. Gibbs, S. Little, J. G. Pace-Templeton, R. Myers, G. W. Parker, and A. M. Friedlander, "Anthrax Vaccine: Immunogenicity and Safety of a Dose-Reduction, Route-Change Comparison Study in Humans," Vaccine; 20(9-10): 1412-1420<br>Dated: 2002. | 10876-10885<br>Also appears in<br>001407-001416<br>(duplicate) |

| DESCRIPTION | BATES RANGE |
|---|---|
| Tab 33 - *Berlex Labs., Inc. v. FDA*, 942 F. Supp. 19 (D.D.C. 1996) | 10886-10894 Also appears in 003245-003252 (duplicate) |
| Tab 34 - 61 Fed. Reg. 40153 Revocation of Certain Regulations; Biological Products; Final rule. Dated: 08/01/1996 | 10895-10898 Also appears in 003253-003255 (duplicate) |
| COMMENTS SUBMITTED TO DOCKET No. 1980N-0208 IN RESPONSE TO THE PROPOSED RULE OF 69 Fed. Reg. 78,281 (Dec. 19, 2004). | |
| Comment from Gerald Schreier Dated: 12/28/2004 | 10899 |
| Comment from Charles Crum Dated: 12/28/2004 | 10900 |
| Comment from Kevin Douglas Dated: 12/29/2004 | 10901 |
| Comment from B. Sachau Dated: 12/29/2004 | 10902 |
| Comment from Randi Airola Dated: 12/29/2004 | 10903 |
| Comment from Scott Hessek, American Guild for Infant Survival, Inc. Dated: 12/29/2004 | 10904 |
| Comment from Randi Airola Dated: 12/30/2004 | 10905 |
| Comment from Sarah Berdugo Dated: 12/30/2004 | 10906-10909 |
| Comment from Thomas Southerland Dated: 1/5/2005 | 10910 |
| Comment from Michael Schwartz Dated: 1/6/2005 | 10911-10912 |
| Comment from Edmond J. Hrivnak, RN, BSN Dated: 1/12/2005 | 10913 |
| Comment from Dale Huhmann Dated: 1/13/2005 | 10914 |
| Comment from Carol Owen, LMSW, RN, AAC Dated: 1/14/2005 | 10915 |
| Comment from Cherie Anello Dated: 1/15/2005 | 10916 |
| Comment from Russell Dennis Dated: 1/17/2005 | 10917-10918 |
| Comment from B. David Hodge Dated: 1/17/2005 | 10919 |
| Comment from Galo A. Grijalva, MD, FACS Dated: 1/17/2005 | 10920-10921 |

| DESCRIPTION | BATES RANGE |
|---|---|
| Comment from Shonya McBride<br>Dated: 1/17/2005 | 10922 |
| Comment from John G. Gowan<br>Dated: 1/17/2005 | 10923-10928 |
| Comment from Matt Wingham<br>Dated: 1/17/2005 | 10929 |
| Comment from Jessica Akers, HHC, 3BCT, 1st AD, U.S. Army<br>Dated: 1/19/2005 | 10930 |
| Comment from Pierre Scott, 161 B CO Med Bn<br>Dated: 1/19/2005 | 10931-10938 |
| Comment from John Soska<br>Dated: 1/19/2005 | 10939 |
| Comment from Sarah Morini<br>Dated: 1/19/2005 | 10940 |
| Comment from Patti Woodard, non-combat death disputes Home Of<br>The Brave<br>Dated: 1/19/2005 | 10941 |
| Comment from Dr. Ronald Harris<br>Dated: 1/19/2005 | 10942 |
| Comment from Lucas Marshall<br>Dated: 1/19/2005 | 10943 |
| Comment from Armaiti May<br>Dated: 1/19/2005 | 10944-10954 |
| Comment from Diane Scherr<br>Dated: 1/19/2005 | 10955 |
| Comment from Philip Wasden<br>Dated: 1/19/2005 | 10956 |
| Comment from Carrie Sedotto<br>Dated: 1/19/2005 | 10957 |
| Comment from Russell Dennis<br>Dated: 1/19/2005 | 10958 |
| Comment from Marion Smith<br>Dated: 1/19/2005 | 10959 |
| Comment from Michelle McClellan<br>Dated: 1/19/2005 | 10960 |
| Comment from Michael Harsh<br>Dated: 1/19/2005 | 10961 |
| Comment from US Air Force (fear of reprisal, anonymous)<br>Dated: 1/19/2005 | 10962 |
| Comment from James O'Neil<br>Dated: 1/19/2005 | 10963-10972 |
| Comment from Zachary Johnson<br>Dated: 1/20/2005 | 10973-10975 |
| Comment from Robert Meyer<br>Dated: 1/23/2005 | 10976-10977 |

| DESCRIPTION | BATES RANGE |
|---|---|
| Comment from Dr. Vinh Cam<br>Dated: 1/23/2005 | 10978-10979 |
| Comment from Angel Hernandez<br>Dated: 1/26/2005 | 10980 |
| Comment from David Churchill<br>Dated: 1/26/2005 | 10981 |
| Comment from Nancy Hepner<br>Dated: 1/26/2005 | 10982 |
| Comment from Ollie Thomas<br>Dated: 1/26/2005 | 10983 |
| Comment from Kelli Root<br>Dated: 1/26/2005 | 10984 |
| Comment from Matthew Drinkwater<br>Dated: 1/26/2005 | 10985 |
| Comment from Gina Etlinger<br>Dated: 1/26/2005 | 10986 |
| Comment from Sandra Hungerford<br>Dated: 1/28/2005 | 10987 |
| Comment from Marguerite Majilton Armistead, Protecting Our<br>Guardians<br>Dated: 1/30/2005 | 10988-10995 |
| Comment from B.D. Hodge<br>Dated: 1/31/2005 | 10996 |
| Comment from Marguerite Majilton Armistead, Protecting Our<br>Guardians<br>Dated: 1/31/2005 | 10997-11004 |
| Comment from Dolores Reed<br>Dated: 1/31/2005 | 11005 |
| Comment from Fred and Dolores Reed, Korean Veterans<br>Dated: 1/31/2005 | 11006 |
| Comment from Jason Bostic<br>Dated: 1/31/2005 | 11007 |
| Comment from Mildred Styx<br>Dated: 1/31/2005 | 11008 |
| Comment from Mary Ammend<br>Dated: 1/31/2005 | 11009-11010 |
| Comment from Marguerite Majilton Armistead, Protecting Our<br>Guardians<br>Dated: 1/31/2005 | 11011-11016 |
| Comment from Stanley A. Plotkin, MD<br>Dated: 2/1/2005 | 11017 |
| Comment from Eric C. Newhouse<br>Dated: 2/1/2005 | 11018 |
| Comment from Anna T. Gross<br>Dated: 2/2/2005 | 11019-11020 |

| DESCRIPTION | BATES RANGE |
|---|---|
| Comment from William F. Elwell<br>Dated: 2/2/2005 | 11021 |
| Comment from Kim Butler<br>Dated: 2/2/2005 | 11022 |
| Comment from Andrew Luna<br>Dated: 2/3/2005 | 11023-11024 |
| Comment from Raymond J. Yee<br>Dated: 2/4/2005 | 11025 |
| Comment from Elaine A. Clinton<br>Dated: 2/5/2005 | 11026-11029 |
| Comment from James Hailstone<br>Dated: 2/5/2005 | 11030 |
| Comment from Diane Buckland<br>Dated: 2/6/2005 | 11031 |
| Comment with no signature<br>Dated: 2/6/2005 | 11032 |
| Comment from Galo Grijalva<br>Dated: 2/7/2005 | 11033 |
| Comment from Teresa Jones<br>Dated: 2/7/2005 | 11034 |
| Comment from Roger Meyer<br>Dated: 2/7/2005 | 11035 |
| Comment from John Glenn<br>Dated: 2/7/2005 | 11036 |
| Comment from Gregory Potts<br>Dated: 2/7/2005 | 11037 |
| Comment from Linda Rogers<br>Dated: 2/7/2005 | 11038 |
| Comment from Reinaldo Pastora<br>Dated: 2/7/2005 | 11039 |
| Comment from Deanna Austin<br>Dated: 2/7/2005 | 11040 |
| Comment from Kimberly Coryat<br>Dated: 2/7/2005 | 11041 |
| Comment from Debbie Vick<br>Dated: 2/7/2005 | 11042 |
| Comment from Donald Shaffer<br>Dated: 2/7/2005 | 11043 |
| Comment from Robert Krueger<br>Dated: 2/7/2005 | 11044 |
| Comment from Edward Krafft<br>Dated: 2/7/2005 | 11045 |
| Comment from Amanda Blanco<br>Dated: 2/7/2005 | 11046 |

| DESCRIPTION | BATES RANGE |
|---|---|
| Comment from Mary Boylan<br>Dated: 2/7/2005 | 11047 |
| Comment from Dr. Mary Cummings<br>Dated: 2/7/2005 | 11048 |
| Comment from Sarah Berdugo<br>Dated: 2/7/2005 | 11049-11052 |
| Comment from Kane Swaney, U.S. Air Force<br>Dated: 2/7/2005 | 11053-11062 |
| Comment from Charles F. Hungerford, Jr.<br>Dated: 2/7/2005 | 11063 |
| Comment from Douglas Phelps, MILVAX Agency<br>Dated: 2/8/2005 | 11064 |
| Comment from Steven Fisher<br>Dated: 2/8/2005 | 11065 |
| Comment from John Hubble<br>Dated: 2/8/2005 | 11066 |
| Comment from Thomas Kaufmann<br>Dated: 2/8/2005 | 11067 |
| Comment from Scott Johnson<br>Dated: 2/8/2005 | 11068 |
| Comment from David Lyles<br>Dated: 2/8/2005 | 11069 |
| Comment from Robin Koenig<br>Dated: 2/8/2005 | 11070 |
| Comment from Carrie Sedotto<br>Dated: 2/8/2005 | 11071 |
| Comment from Caren Trefts<br>Dated: 2/9/2005 | 11072-11200 |
| Comment from Leslie S. Brown, CRNP<br>Dated: 2/10/2005 | 11201-11202 |
| Comment from Caren Trefts<br>Dated: 2/10/2005 | 11203-11205 |
| Comment from Elaine Wood<br>Dated: 2/14/2005 | 11206-11210 |
| Comment from Elaine Wood<br>Dated: 2/14/2005 | 11211-11215 |
| Comment from Elaine Wood<br>Dated: 2/14/2005 | 11216-11220 |
| Comment from Leal G. Williams<br>Dated: 2/14/2005 | 11221-11255 |
| Comment from Dean Johnson<br>Dated: 2/14/2005 | 11256-11257 |
| Comment from Elaine Wood<br>Dated: 2/14/2005 | 11258-11262 |

| DESCRIPTION | BATES RANGE |
|---|---|
| Comment from Enzo Marchese<br>Dated: 2/16/05 | 11263 |
| Comment from Patrick Ross, USAFR (Ret)<br>Dated: 2/16/2005 | 11264 |
| Comment from James Conley<br>Dated: 2/16/2005 | 11265 |
| Comment from Karrie Page<br>Dated: 2/16/2005 | 11266 |
| Comment from William Mueller<br>Dated: 2/16/2005 | 11267 |
| Comment from Caren Trefts<br>Dated: 2/17/2005 | 11268-11272 |
| Comment from Thomas W. Trefts<br>Dated: 2/17/2005 | 11273-11274 |
| Comment from Brian D. Cox, MSGT, USAFR<br>Dated: 2/17/2005 | 11275 |
| Comment from Willow<br>Dated: 2/18/2005 | 11276 |
| Comment from Lindsy Cleverly<br>Dated: 2/18/2005 | 11277 |
| Comment from James Hailstone<br>Dated: 2/19/2005 | 11278 |
| Comment from Tanya Bowermeister<br>Dated: 2/20/2005 | 11279 |
| Comment from Joseph Matchette<br>Dated: 2/23/2005 | 11280 |
| Comment from Paula Veldhuis<br>Dated: 2/23/2005 | 11281-11285 |
| Comment from Paula P. Veldhuis (duplicate of C10)<br>Dated: 2/23/2005 | 11286-11290 |
| Comment from Thomas W. Trefts<br>Dated: 2/23/2005 | 11291-11298 |
| Comment from Thomas W. Trefts<br>Dated: 2/24/2005 | 11299-11303 |
| Comment from Bruce Abraham<br>Dated: 2/25/2005 | 11304-11307 |
| Comment from David Winnett<br>Dated: 2/25/2005 | 11308 |
| Comment from Dr. Lynne Shuster<br>Dated: 2/25/2005 | 11309 |
| Comment from Bonnie Plumeri Franz<br>Dated: 2/25/2005 | 11310-11311 |
| Comment from Claire M. Thayer<br>Dated: 2/26/2005 | 11312-11314 |

| DESCRIPTION | BATES RANGE |
| --- | --- |
| Comment from Claire M. Thayer (duplicate of C8)<br>Dated: 2/26/2005 | 11315-11317 |
| Comment from Kathryn D. Hubbell, Military Vaccine Action<br>Committee LLC<br>Dated: 2/27/2005 | 11318-11340 |
| Comment from Mike Berg<br>Dated: 2/27/2005 | 11341 |
| Comment from Teresa Jones<br>Dated: 2/27/2005 | 11342-11343 |
| Comment from Chuck Evans<br>Dated: 2/27/2005 | 11344-11347 |
| Comment from Peter Anello<br>Dated: 2/28/2005 | 11348 |
| Comment from Susan Pearce, Wyoming Vaccine Information<br>Network<br>Dated: 2/28/2005 | 11349 |
| Comment from Martha Fitzgerald<br>Dated: 2/28/2005 | 11350 |
| Comment from James Sparks<br>Dated: 3/1/2005 | 11351-11352 |
| Comment from Koreen Bowers<br>Dated: 3/1/2005 | 11353 |
| Comment from Lee Fishpaw<br>Dated: 3/1/2005 | 11354 |
| Comment from Philip S. Brachman, MD, Rollins School of Public<br>Health, Emory University<br>Dated: 3/2/2005 | 11355-11357 |
| Comment from Lummus<br>Dated: 3/2/2005 | 11358-11376 |
| Comment from Lakia M. Smith<br>Dated: 3/2/2005 | 11377 |
| Comment from James Hailstone<br>Dated: 3/2/2005 | 11378-11396 |
| Comment from Brian Cox<br>Dated: 3/3/2005 | 11397-11398 |
| Comment from SSgt Gabriel Black<br>Dated: 3/3/2005 | 11399 |
| Comment from Tom and Caren Trefts<br>Dated: 3/3/2005 | 11400-11504 |
| Comment from Tom Trefts<br>Dated: 3/3/2005 | 11505-11516 |
| Comment from Kathy Hubbell, Military Vaccine Education Center,<br>Inc.<br>Dated: 3/3/2005 | 11517-11531 |

| DESCRIPTION | BATES RANGE |
|---|---|
| Comment from Deborah P. Holmes<br>Dated: 3/4/2005 | 11532 |
| Comment from Elizabeth Estes<br>Dated: 3/4/2005 | 11533 |
| Comment from Patrick Kelly<br>Dated: 3/4/2005 | 11534-11539 |
| Comment from Tanya Bowermeister<br>Dated: 3/6/2005 | 11540 |
| Comment from Marjorie Smith<br>Dated: 3/6/2005 | 11541 |
| Comment from Kristi Cradit<br>Dated: 3/8/2005 | 11542 |
| Comment from Jesse Watt<br>Dated: 3/8/2005 | 11543 |
| Comment from Tom and Caren Trefts<br>Dated: 3/8/2005 | 11544-11555 |
| Comment from Joel Kirk<br>Dated: 3/8/2005 | 11556-11557 |
| Comment from Tom and Caren Trefts<br>Dated: 3/8/2005 | 11558-11560 |
| Comment from Linda H. Whatley<br>Dated: 3/8/2005 | 11561 |
| Comment from Paul D. Parkman, MD, Parkman Associates<br>Dated: 3/9/2005 | 11562-11563 |
| Comment from Jake Brown<br>Dated: 3/9/2005 | 11564 |
| Comment from Thomas W. Trefts<br>Dated: 3/9/2005 | 11565-11568 |
| Comment from Thomas W. Trefts<br>Dated: 3/9/2005 | 11569-11570 |
| Comment from Randall West<br>Dated: 3/10/2005 | 11571 |
| Comment from Jason C. Stroh<br>Dated: 3/10/2005 | 11572 |
| Comment from Virginia Shemeley<br>Dated: 3/10/2005 | 11573 |
| Comment from Charles R. Ritch<br>Dated: 3/10/2005 | 11574 |
| Comment from Joy Williford<br>Dated: 3/12/2005 | 11575-11578 |
| Comment from Janine Sotomayor<br>Dated: 3/13/2005 | 11579 |
| Comment from Cristina L. Kutz<br>Dated: 3/13/2005 | 11580 |

| DESCRIPTION | BATES RANGE |
|---|---|
| Comment from Raymond J. Browne, MD<br>Dated: 3/13/2005 | 11581 |
| Comment from William Arnold, Jr.<br>Dated: 3/15/2005 | 11582-11592 |
| Comment from William W. Arnold, Jr.<br>Dated: 3/15/2005 | 11593-11602 |
| Comment form Tom and Caren Trefts<br>Dated: 3/16/2005 | 11603-11605 |
| Comment from Tom and Caren Trefts<br>Dated: 3/16/2005 | 11606-11610 |
| Comment from Tom and Caren Trefts<br>Dated: 3/16/2005 | 11611-11665 |
| Comment from Tom and Caren Trefts<br>Dated: 3/16/2005 | 11666-11668 |
| Comment from Tom and Caren Trefts<br>Dated: 3/16/2005 | 11669-11670 |
| Comment from Tom and Caren Trefts<br>Dated: 3/17/2005 | 11671-11720 |
| Comment from Tom and Caren Trefts<br>Dated: 3/17/2005 | 11721 |
| Comment from Tom and Caren Trefts<br>Dated: 3/17/2005 | 11722-11724 |
| Comment from Tom and Caren Trefts<br>Dated: 3/17/2005 | 11725-11726 |
| Comment from Brian G. Boyland<br>Dated: 3/18/2005 | 11727-11729 |
| Comment from John D. Grabenstein, RPh, PhD, Department of the Army<br>Dated: 3/18/2005 | 11730-11909 |
| Comment from James M. Erwin, DVM<br>Dated: 3/18/2005 | 11910 |
| Comment from Raymond Zambrano<br>Dated: 3/19/2005 | 11911-11912 |
| Comment from Tona Monroe-Ball<br>Dated: 3/20/2005 | 11913 |
| Comment from Philip R. Pittman, MD, MPH, Department of the Army<br>Dated: 3/21/2005 | 11914-12039 |
| Comment from Pat Zeilman<br>Dated: 3/21/2005 | 12040 |
| Comment from Erik A. Henchal, Dept. of the Army, Fort Detrick<br>Dated: 3/22/2005 | 12041-12045 |
| Comment from Erik A. Henchal, Department of the Army<br>Dated: 3/22/2005 | 12046-12078 |

| DESCRIPTION | BATES RANGE |
|---|---|
| Comment from Brad Priester<br>Dated: 3/22/2005 | 12079-12080 |
| Comment from Lester Martinez-Lopez, MD, MPH, Department of the Army<br>Dated: 3/23/2005 | 12081-12215 |
| Comment from Gary L. Collins (MSgt)<br>Dated: 3/23/2005 | 12216 |
| Comment from Steve C. Jensen<br>Dated: 3/23/2005 | 12217-12237 |
| Comment from Gregory A. Poland, MD, Armed Forces Epidemiological Board (AFEB)<br>Dated: 3/24/2005 | 12238-12240 |
| Comment from Tom and Caren Trefts<br>Dated: 3/24/2005 | 12241-12245 |
| Comment from Tom and Caren Trefts<br>Dated: 3/24/2005 | 12246-12250 |
| Comment from Layne Hill, USAF Retired<br>Dated: 3/25/2005 | 12251-12252 |
| Comment from Layne Hill, USAF Retired<br>Dated: 3/25/2005 | 12253-12254 |
| Comment from Arthur M. Friedlander, MD, Dept. of the Army, Fort Detrick<br>Dated: 3/25/2005 | 12255-12256 |
| Comment from Arthur M. Friedlander, MD, Department of the Army<br>Dated: 3/25/2005 | 12257-12274 |
| Comment from Russell E. Dingle and Thomas L. Rempfer<br>Dated: 3/25/2005 | 12275-12282 |
| Comment from Kevin C. Kiley, MD, Department of the Army<br>Dated: 3/25/2005 | 12283-12675 |
| Comment from Darrel R. Porr, MD, Department of Defense<br>Dated: 3/25/2005 | 12676-12904 |
| Comment from Russell E. Dingle and Thomas L. Rempfer<br>Dated: 3/25/2005 | 12905-12989 |
| Comment from Russell E. Dingle and Thomas L. Rempfer<br>Dated: 3/25/2005 | 12990-13005 |
| Comment from Russell E. Dingle and Thomas L. Rempfer<br>Dated: 3/25/2005 | 13006-13084 |
| Comment from Ron Fields, Sr.<br>Dated: 3/25/2005 | 13085-13091 |
| Comment from Luis Hernandez<br>Dated: 3/25/2005 | 13092-13109 |
| Comment from Alan R. Yurko<br>Dated: 3/25/2005 | 13110 |
| Comment from Eric J. Hrivnak<br>Dated: 3/26/2005 | 13111-13132 |

| DESCRIPTION | BATES RANGE |
|---|---|
| Comment from Tom and Caren Trefts<br>Dated: 3/26/2005 | 13133-13156 |
| Comment from John W. Hicks<br>Dated: 3/27/2005 | 13157 |
| Comment from Leanne Herrera<br>Dated: 3/27/2005 | 13158 |
| Comment from John Zimmerman<br>Dated: 3/27/2005 | 13159 |
| Comment from Susan Ping<br>Dated: 3/27/2005 | 13160 |
| Comment from Tom and Caren Trefts<br>Dated: 3/27/2005 | 13161-13163 |
| Comment from Tammy Arroyo<br>Dated: 3/27/2005 | 13164-13165 |
| Comment from Jeffrey A. Eldridge<br>Dated: 3/27/2005 | 13166 |
| Comment from Shawn R. Shevalier, CW3<br>Dated: 3/27/2005 | 13167 |
| Comment from Christina L. Walls<br>Dated: 3/27/2005 | 13168 |
| Comment from Steven R. Fisher<br>Dated: 3/27/2005 | 13169 |
| Comment from Renee Thurlow<br>Dated: 3/27/2005 | 13170 |
| Comment from Kenneth Levine<br>Dated: 3/27/2005 | 13171-13173 |
| Comment from Patricia Nalin<br>Dated: 3/27/2005 | 13174 |
| Comment from Chris Rempfer<br>Dated: 3/27/2005 | 13175 |
| Comment from Candy S. Lovette<br>Dated: 3/27/2005 | 13176 |
| Comment from Craig Michael Uhl, MD, CPA<br>Dated: 3/27/2005 | 13177 |
| Comment from Barbara J. Rempfer<br>Dated: 3/27/2005 | 13178-13179 |
| Comment from Michael A. Wendle<br>Dated: 3/27/2005 | 13180-13181 |
| Comment from Bobbie Meyzen<br>Dated: 3/27/2005 | 13182-13183 |
| Comment from Donna Walls<br>Dated: 2/27/2005 | 13184 |
| Comment from Lauren Romain<br>Dated: 3/28/2005 | 13185 |

| DESCRIPTION | BATES RANGE |
|---|---|
| Comment from Jean Beadle<br>Dated: 3/28/2005 | 13186-13188 |
| Comment from George Peach Taylor, Jr. and Ronald E. Keys,<br>Department of the Air Force<br>Dated: 3/28/2005 | 13189 |
| Comment from Katie McKibbin<br>Dated: 3/28/2005 | 13190-13193 |
| Comment from Dr. Muhiuddin Haider, The Partnership for Anthrax<br>Vaccine Education<br>Dated: 3/28/2005 | 13194-13196 |
| Comment from Sammie R. Young<br>Dated: 3/28/2005 | 13197-13211 |
| Comment from Michael McCamy<br>Dated: 3/28/2005 | 13212-13215 |
| Comment from Louis W. Sullivan, MD, Morehouse School of<br>Medicine<br>Dated: 3/28/2005 | 13216-13217 |
| Comment from D.D. Woofter, Department of the Navy<br>Dated: 3/28/2005 | 13218-13457 |
| Comment from Wendy<br>Dated: 3/28/2005 | 13458 |
| Comment from Jacqueline A. Hrivnak, MD<br>Dated: 3/28/2005 | 13459 |
| Comment from Jennifer Hrivnak<br>Dated: 3/28/2005 | 13460 |
| Comment from Richard M. Brown<br>Dated: 3/28/2005 | 13461 |
| Comment from Joanne Chandler<br>Dated: 3/28/2005 | 13462 |
| Comment from Edward J. Bryan<br>Dated: 3/28/2005 | 13463 |
| Comment from Judy Allen<br>Dated: 3/28/2005 | 13464-13467 |
| Comment from Mike Cross<br>Dated: 3/28/2005 | 13468 |
| Comment from Judy C. Allen<br>Dated: 3/28/2005 | 13469-13472 |
| Comment from Judy C. Allen<br>Dated: 3/28/2005 | 13473-13476 |
| Comment from Jacqueline O. Chaplin<br>Dated: 3/28/2005 | 13477 |
| Comment from Donna M. Hudson (Lt. Col., USAFR)<br>Dated: 3/28/2005 | 13478-13479 |
| Comment from Susan Kreider, RN, CPC<br>Dated: 3/28/2005 | 13480 |

| DESCRIPTION | BATES RANGE |
|---|---|
| Comment from Gayle McDaniel/Louis W. Sullivan, MD<br>Dated: 3/28/2005 | 13481-13482 |
| Comment from Dr. Muhiuddin Haider, The Partnership for Anthrax<br>Vaccine Education<br>Dated: 3/28/2005 | 13483-13487 |
| Comment from Sammie R. Young (duplicate of C26)<br>Dated: 3/28/2005 | 13488-13585 |
| Comment from Adam<br>Dated: 3/28/2005 | 13586 |
| Comment from Diana Hoss<br>Dated: 3/28/2005 | 13587 |
| Comment from Lauri Stumph<br>Dated: 3/28/2005 | 13588 |
| Comment from Tom and Caren Trefts<br>Dated: 3/28/2005 | 13589-13591 |
| Comment from Tom and Caren Trefts<br>Dated: 3/28/2005 | 13592-13598 |
| Comment from Aaron J. Orr<br>Dated: 3/28/2005 | 13599 |
| Comment from F. Zach Mazone<br>Dated: 3/28/2005 | 13600 |
| Comment from Michael Berg<br>Dated: 3/28/2005 | 13601 |
| Comment from Eddie Norman<br>Dated: 3/28/2005 | 13602 |
| Comment from Kyle<br>Dated: 3/28/2005 | 13603 |
| Comment from Karen Knapp Mobley<br>Dated: 3/28/2005 | 13604-13610 |
| Comment from John J. Michels, McGuire Woods<br>Dated: 3/28/2005 | 13611-22412 |
| Comment from William Winkenwerder, Jr., MD, Department of the<br>Army<br>Dated: 3/29/2005 | 22413-22492 |
| Comment from Richard G. Shuster<br>Dated: 3/29/2005 | 22493-22494 |
| Comment from Peter Barton Hutt, Covington & Burling<br>Dated: 3/29/2005 | 22495-22509 |
| Comment from Robert G. Kramer, BioPort Corporation<br>Dated: 3/29/2005 | 22510-22788 |
| Correction to References Cited in C31 from David H. Willis, PhD,<br>BioPort Corporation<br>Dated: 3/29/2005 | 22789-22835 |
| Comment from Tom and Caren Trefts<br>Dated: 3/29/2005 | 22836-22847 |

| DESCRIPTION | BATES RANGE |
|---|---|
| Comment from James D. Muhammad<br>Dated: 3/29/2005 | 22848-22849 |
| Comment from Tom and Caren Trefts<br>Dated: 3/29/2005 | 22850-22853 |
| Comment from Tom and Caren Trefts<br>Dated: 3/29/2005 | 22854-22858 |
| Comment from Eric J. Hrivnak<br>Dated: 3/29/2005 | 22859-22887 |
| Comment from Myra Lowrie<br>Dated: 3/29/2005 | 22888 |
| Comment from Katie McKibbin<br>Dated: 3/29/2005 | 22889-22892 |
| Comment from Scott Whitehead<br>Dated: 3/29/2005 | 22893-22894 |
| Comment with no signature<br>Dated: 3/29/2005 | 22895 |
| Comment from Lisa Regan<br>Dated: 3/29/2005 | 22896 |
| Comment from Tom and Caren Trefts<br>Dated: 3/29/2005 | 22897-22929 |
| Comment from Michael L. Shea (MSgt)<br>Dated: 3/29/2005 | 22930-22931 |
| Comment from Janet Tier<br>Dated: 3/29/2005 | 22932-22940 |
| Comment from Joseph M. Tier<br>Dated: 3/29/2005 | 22941 |
| Comment from Travis McBride<br>Dated: 3/29/2005 | 22942-22952 |
| Comment from Sheri Munson<br>Dated: 3/29/2005 | 22953 |
| Comment from Kenneth T. Levin, Esq., Nelson Levine deLuca &<br>Horst, LLC<br>Dated: 3/29/2005 | 22954-23282 |
| Comment from Kenneth T. Levin, Esq., Nelson Levine deLuca &<br>Horst, LLC<br>Dated: 3/29/2005 | 23283-23518 |
| Comment from Walter R. Schumm, PhD<br>Dated: 3/29/2005 | 23519-23534 |
| Comment from Walter R. Schumm, PhD<br>Dated: 3/29/2005 | 23535-23551 |
| Comment from Richard G. Shuter<br>Dated: 3/29/2005 | 23552-23553 |
| Comment from Steven D. Turney<br>Dated: 3/29/2005 | 23554 |

| DESCRIPTION | BATES RANGE |
|---|---|
| Comment from Richard J. Rovet<br>Dated: 3/29/2005 | 23555-23581 |
| Comment from Jason Nietupski<br>Dated: 3/29/2005 | No document |
| Comment from John F. Sorg<br>Dated: 3/29/2005 | 23582-23598 |
| Comment from Thomas M. Cosner<br>Dated: 3/29/2005 | 23599 |
| Comment from Eddie Norman<br>Dated: 3/29/2005 | 23600 |
| Comment from Roman Bystrianyk<br>Dated: 3/29/2005 | 23601 |
| Comment form Meryl Nass, Alliance for Human Research Protection<br>Dated: 3/29/2005 | 23602-23651 |
| Comment from Virginia Young<br>Dated: 3/29/2005 | 23652 |
| Comment from John Richardson<br>Dated: 3/29/2005 | 23653 |
| Comment from John Richardson<br>Dated: 3/29/2005 | 23654 |
| Comment from John Richardson<br>Dated: 3/29/2005 | 23655-23663 |
| Comment from Kathy Hubbell<br>Dated: 3/29/2005 | 23664 |
| Comment from Muhiuddin Haider, The Partnership for Anthrax<br>Vaccine Education<br>Dated: 4/4/2005 | 23665-23666 |
| Comment from Mark Zaid, The James Madison Project<br>Dated: 4/4/2005 | 23667-23672 |
| Comment from Tom Heemstra<br>Dated: 4/4/2005 | 23673 |
| Comment from Jamillah Gonzalez<br>Dated: 4/13/2005 | 23674 |
| Comment from Erik Henchal, U.S. Army Medical Research Institute<br>of Inf Dis<br>Dated: 4/13/2005 | 23675-23679 |
| Comment from Lawrence Rizzo<br>Dated: 4/13/2005 | 23680-23688 |
| Comment from Cheryl Reinertsen<br>Dated: 4/13/2005 | 23689 |
| Comment from David Panzera<br>Dated: 4/13/2005 | 23690-23692 |
| Comment from Philip Volpe, MD, Department of the Army<br>Undated; Entered in Dockets: 4/14/2005 | 23693-23916 |

| DESCRIPTION | BATES RANGE |
|---|---|
| Comment from John F. Sorg<br>Dated: 1/5/2002 (entered in dockets 4/15/2005) | 23917-23933 |
| Comments from Docket No. 2004N-0432 | |
| Comment from Caren Trefts<br>Dated: 1/3/2005 | 23934-23964 |
| Comment from SSG Silver-Blue<br>Dated: 1/5/2005 | 23965 |
| Comment from Janet Stearns<br>Dated: 1/13/2005 | 23966 |
| Comment from Renee Thurlow<br>Dated: 1/16/2005 | 23967 |
| Comment from Charlotte Traylor<br>Dated: 1/26/2005 | 23968 |
| **FINAL RULE ADOPTING CATEGORY I FOR AVA**<br>70 Fed. Reg. 75,180<br>Dated: 12/19/2005 | 23696-24005 |
| Table of Contents of References Related to December 19, 2005 Final Rule, including Memorandum to Jennie Butler from Kathleen Swisher<br>Dated: 12/15/2005 | 24006-24009 |
| Reference 1 - Brachman, P. S.; H. Gold; S. A. Plotkin; F. R. Fekety; M. Werrin; and N. R. Ingraham, "Field Evaluation of a Human Anthrax Vaccine," American Journal of Public Health, 52: 632-645, 1962. | 24010-24024<br>Also appears in<br>000601-000615<br>(duplicate) |
| Reference 2 - Institute of Medicine. "The Anthrax Vaccine. Is It Safe? Does It Work?" Committee to Assess the Safety and Efficacy of the Anthrax Vaccine, Medical Follow-Up Agency. Washington, DC: National Academy Press, 2002. | 24025-24124<br>Also appears in<br>003303-003583<br>(duplicate) |
| Reference 3 - Fellows, P. F.; M. K. Linscott; B. E. Ivins; M. L. M. Pitt; C. A. Rossi; P. H. Gibbs and A. M. Friedlander, "Efficacy of a Human Anthrax Vaccine in Guinea Pigs, Rabbits, and Rhesus Macaques Against Challenge by Bacillus Anthracis Isolates of Diverse Geographical Origin," Vaccine 19(23/24): 3241-3247, 2001. | 24125-24132<br>Also appears in<br>000621-000627<br>(duplicate) |
| Reference 4 - Ivins, B. E.; P. F. Fellows; M. L. M. Pitt; J. E. Estep; S. L. Welkos; P. L.Worsham and A. M. Friedlander, "Efficacy of a Standard Human Anthrax Vaccine Against Bacillus Anthracis Aerosol Spore Challenge in Rhesus Monkeys," Salisbury Medical Bulletin 87(Suppl.): 125-126, 1996. | 24133-24135<br>Also appears in<br>000628-000629<br>(duplicate) |
| Reference 5 - Ivins, B. E.; M. L. M. Pitt; P. F. Fellows; J. W. Farchaus; G. E. Benner; D. M. Waag; S. F. Little; G. W. Anderson, Jr.; P. H. Gibbs; and A. M. Friedlander, "Comparative Efficacy of Experimental Anthrax Vaccine Candidates Against Inhalation Anthrax in Rhesus Macaques," Vaccine, 16 (11/12): 1141-1148, 1998. | 24136-24144<br>Also appears in<br>000630-000637<br>(duplicate) |

| DESCRIPTION | BATES RANGE |
| --- | --- |
| Reference 6 - Anthrax Vaccine Adsorbed (BIOTHRAX) Package Insert (January 31, 2002). | 24145-24152 Also appears in 000638-000644 (duplicate) |
| Reference 7 - Wright, G. G.; T. W. Green; and R.G. Kanode, Jr., "Studies on Immunity in Anthrax: V. Immunizing Activity of Alum-Precipitated Protective Antigen," Journal of Immunology, 73: 387-391, 1954. | 24153-24159 Also appears in 000645-000650 (duplicate) |
| Reference 8 - "FDA Guidance Concerning Demonstration of Comparability of Human Biological Products, Including Therapeutic Biotechnology-derived Products," April 1996. | 24160-24176 |
| Reference 9 - "Revocation of Certain Regulations; Biological Products," Final Rule; 61 FR 40153, August 1, 1996. | 24177-24180 Also appears in 000651-000653 (duplicate) |
| Reference 10 - "International Conference on Harmonisation; Guidance on Statistical Principles for Clinical Trials," Notice of Availability; 63 FR 49583, September 16, 1998. | 24181-24197 |
| Reference 11 - Plotkin, S. A., P.S. Brachman, M. Utell, F. H. Bumford, and M. M. Atchinson, "An Epidemic of Inhalation Anthrax, the First in the Twentieth Century, I. Clinical Features." American Journal of Medicine, 29: 992-1001, 1960. | 24198-24208 |
| Reference 12 - Brachman, P.S., S. A. Plotkin, F. H. Bumford, and M. M. Atchinson, "An Epidemic of Inhalation Anthrax: The First in the Twentieth Century, II. Epidemiology." American Journal of Hygiene; 72: 6-23, 1960. | 24209-24227 |
| Reference 13 - Pittman, P. R., G. Kim-Ahn, D. Y. Pifat, K. Coonan, P. Gibbs, S. Little, J. G. Pace-Templeton, R. Myers, G. W. Parker, and A. M. Friedlander, "Anthrax Vaccine: Immunogenicity and Safety of a Dose-Reduction, Route-Change Comparison Study in Humans," Vaccine; 20 (9-10): 1412-1420, 2002. | 24228-24237 |
| Reference 14 - "Guidance for Industry: Good Pharmacovigilance Practices and Pharmacoepidemiologic Assessment," March 2005. | 24238-24261 |
| Reference 15 - Institute of Medicine. "Adverse Effects of Pertussis and Rubella Vaccines." A Report of the Committee to Review the Adverse Consequences of Pertussis and Rubella Vaccines. Washington, DC: National Academy Press, 1991. | 24262-24269 |
| Reference 16 - Institute of Medicine. "Immunization Safety Review." http://www.iom.edu/project.asp?id=4705 | 24270-24274 |
| Reference 17 - Review of VAERS Anthrax Vaccine Reports Received Through 8/15/05, and Adverse Event Reports Submitted to Docket No. 1980N-0208; dated December 2005. | 24275-24333 |

| DESCRIPTION | BATES RANGE |
|---|---|
| Reference 18 - Puziss, M., L. C. Manning, J. W. Lynch, E. Barclay, I. Abelow, and G. G. Wright, "Large-Scale Production of Protective Antigen of Bacillus anthracis in Anaerobic Cultures." Applied Microbiology, 11(4): 330-334, 1963. | 24334-24339 |
| Reference 19 - Wright, G. G.., M. Puziss, and W. B. Neely, "Studies on Immunity in Anthrax, IX. Effect of Variations in Cultural Conditions on Elaboration of Protective Antigen by Strains of Bacillus anthracis." Journal of Bacteriology, 83: 515-522, 1962. | 24340-24348 |
| Reference 20 - Nikkila K., K. Hiickerstedt, and T. A. Miettinen, "Serum and Hepatic Cholestanol, Squalene and Noncholesterol Sterols in Man: A Study on Liver Transplantation," Hepatoloay, 15: 863-70, 1992. | 24349-24357 |
| Reference 21 - Matyas, G. F:., M. Rao, P. R. Pittman, R. Burge, I. E. Robbins, N. M. Wassef, B. Thivierge, and C. R. Alving, "Detection of Antibodies to Squalene III. Naturally Occurring Antibodies to Squalene in Humans and Mice," Journal of Immunological Methods, 286: 47-67, 2004. | 24358-24379 |
| Reference 22 - Jernigan, J. A., et al., "Bioterrorism-Related Inhalational Anthrax: The First 10 Cases Reported in the United States," Emerging Infectious Diseases, 7(6):933-944, 2001. | 24380-24392 |
| Reference 23 - Barakat, L. A., et al., "Fatal Inhalational Anthrax in a 94-Year-Old Connecticut Woman," Journal of the American Medical Association, 287(7): 863-868, 2002. | 24393-24399 |
| Memo to Jennie Butler from Kathleen Swisher re:  Additional References for Docket No. 1980N-0208, Biological Products; Bacterial Vaccines and Toxoids; Implementation of Efficacy Review; Final Rule and Final Order Dated:  12/15/2005 | 24400 |
| Table of Contents for Additional References | 24401 |
| Reference  1 - "Table of' Reportable Events Following Vaccination," http://www.vaers.hhs.gov/reportable.htm. | 24402-24410 |
| Reference  2 - "Guidance for Industry: How to Complete the Vaccine Adverse Event Reporting System Form (VAERS- l)," available at http://www.fda.gov/cber/gdlns/vaers-1. pdf<br><br>Dated:  September 1998 | 24411-24430 Also appears in 000662-000680 (duplicate) |
| Reference  3 - "Estimated Vaccination Coverage With 3+DTP Among Children 19-35 Months of Age by Race/Ethnicity, and by State and Immunization Action Plan Area-U.S., National Immunization Survey, Q3/2000 - Q2/2001", available at http://www.cdc.gov/nip/coverage/NIS/00-0l/tab19-3dpt_race_iap.htm. | 24431-24443 Also appears in 000681-000692 (duplicate) |

| DESCRIPTION | BATES RANGE |
|---|---|
| Reference 4 - Protecting Our Kids: What Is Causing the Current Shortage in Childhood Vaccines?-Testimony Before the Committee on Governmental Affairs, United States Senate, June 12, 2002, http://www.cdc.gov/nip/news/testimonies/vac-shortages-walt-6-12-2002.htm. the FEDERAL REGISTER). | 24444-24453 Also appears in 000693-000710 (duplicate) |
| Reference 5 - August 1, 1996 (61 FR 40153); Revocation of Certain Regulations; Biological Products; Final Rule. | 24454-24457 Also appears in 000651-000653 (duplicate) |
| Reference 6 - Colditz, et al., "Efficacy of BCG Vaccine in the Prevention of Tuberculosis: Meta Analysis of the Published Literature", Journal of the American Medical Association, 271:698-702, 1994. | 24458-24463 Also appears in 000711-000715 (duplicate) |
| Reference 7 - FDA/CBER VRBPAC Meeting Transcript (February 17, 2005), http://www.fda.gov/ohrms/dockets/ac/05/transcripts/2005-4087T2.htm | 24464-24524 |
| Reference 8 - FDA/CBER VRBPAC Meeting Transcript (May 6, 2004), http://www.fda.gov/ohrms/dockets/ac/04/transcripts/40381t.htm | 24525-24539 |
| Reference 9 - FDA/CBER VRBPAC Meeting Transcript (May 8, 2003), http://www.fda.gov/ohrms/dockets/ac/03/transcripts/3948tl.txt | 24540-24580 |
| Reference 10 - Guidance for FDA Staff, The Leveraging Handbook, An Agency Resource for Effective Collaborations http://www.fda.gov/cber/gdlns/leverhnbk.pdf Dated: June 2003 | 24581-24636 Also appears in 001059-001112 (duplicate) |